# United States Bankruptcy Court
## Middle District of Florida

In re    **Parliament Coach Corporation**

                                              Debtor

Case No.    **8:09-bk-29617**

Chapter                   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 237,197.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 63,012.47 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 26,661.68 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 146,875.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 39 | | | |
| Total Assets | | | 237,197.00 | | |
| Total Liabilities | | | | 236,549.94 | |

# United States Bankruptcy Court
## Middle District of Florida

In re    **Parliament Coach Corporation**         Case No.    **8:09-bk-29617**

                               Debtor

Chapter            **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Parliament Coach Corporation**            ,        Case No.   **8:09-bk-29617**

                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Parliament Coach Corporation**                    ,            Case No.    **8:09-bk-29617**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Petty cash account w/ Regions Bank - Acct #5654 | - | 1,000.00 |
| | | Payroll account w/ Regions Bank | - | 3,000.00 |
| | | Commerical Checking account w/ Regions - Acct #xxxxxx9596 | - | 17,000.00 |
| | | Checking account w/ Southern Commerce Bank - Acct #xxxx0185 | - | 18,000.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >       **39,000.00**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re  **Parliament Coach Corporation**                                      Case No.    **8:09-bk-29617**
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable | - | 77,000.00 |
| | | Account Receiveables - Employee | - | 12,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

|  | Sub-Total > | 89,000.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re   **Parliament Coach Corporation**                                   Case No.   **8:09-bk-29617**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Foretravel, Inc. - Dealer Sales and Service Agreement** | - | **Unknown** |
| | | **Intellectual Property of Coachworks Holdings** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached** | - | **109,197.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >       **109,197.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **Parliament Coach Corporation**                                    Case No.   __8:09-bk-29617__
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 237,197.00 |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

PARLIAMENT  Parliament Coach Corporation
59-3161016
FYE: 12/31/2008

**AMT Asset Report**
Form 1120S, Page 1

09/16/2009  9:46 AM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 142 | Equipment | 12/31/08 | 1,349 | | | X | 674 | 5 | MQ | 200DB | 0 | 708 |
| | | | 1,349 | | | | 674 | | | | 0 | 708 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 141 | Furniture | 3/04/08 | 1,638 | | | X | 819 | 7 | MQ | 200DB | 0 | 1,024 |
| | | | 1,638 | | | | 819 | | | | 0 | 1,024 |
| **15-year GDS Property:** | | | | | | | | | | | | |
| 139 | Building Improvements | 1/09/08 | 5,800 | | | X | 2,900 | 15 | HY | S/L | 0 | 2,997 |
| 140 | Building Improvements | 12/18/08 | 858 | | | X | 429 | 15 | HY | S/L | 0 | 443 |
| | | | 6,658 | | | | 3,329 | | | | 0 | 3,440 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | DISPLAY EQUIPMENT | 12/28/94 | 1,311 | | | | 1,311 | 7 | HY | 150DB | 1,311 | 0 |
| 2 | SIGNS | 1/04/95 | 815 | | | | 815 | 7 | HY | 150DB | 815 | 0 |
| 4 | NOTHCER MODEL 2641-0014 | 3/17/95 | 1,192 | | | | 1,192 | 7 | HY | 150DB | 1,192 | 0 |
| 5 | CHAIR | 4/13/95 | 191 | | | | 191 | 7 | HY | 150DB | 191 | 0 |
| 6 | 60 GAL STORAGE CABINET | 4/12/95 | 685 | | | | 685 | 7 | HY | 150DB | 685 | 0 |
| 7 | DYNABRAD DYNASTRAIGHT | 5/24/95 | 502 | | | | 502 | 7 | HY | 150DB | 502 | 0 |
| 8 | BRADY ID PRO PRINTER | 6/15/95 | 308 | | | | 308 | 5 | HY | 150DB | 308 | 0 |
| 9 | MEGOHMETER | 7/03/95 | 356 | | | | 356 | 7 | HY | 150DB | 356 | 0 |
| 10 | DESK JET PRINTER | 9/03/95 | 588 | | | | 588 | 5 | HY | 150DB | 588 | 0 |
| 12 | GOLF CART | 4/29/96 | 7,145 | | | | 7,145 | 7 | HY | 150DB | 7,145 | 0 |
| 13 | XEROX 5018 COPIER | 10/10/96 | 2,135 | | | | 2,135 | 5 | HY | 150DB | 2,135 | 0 |
| 14 | SAFE START GOLF CART | 12/11/96 | 4,120 | | | | 4,120 | 7 | HY | 150DB | 4,120 | 0 |
| 16 | OFFICE FURNITURE | 12/18/96 | 2,161 | | | | 2,161 | 7 | HY | 150DB | 2,161 | 0 |
| 17 | GOLD PLATING SYSTEM | 12/26/96 | 1,500 | | | | 1,500 | 7 | HY | 150DB | 1,500 | 0 |
| 18 | TEST EQUIP - CHART RECORDER | 1/30/97 | 1,659 | | | | 1,659 | 5 | HY | 150DB | 1,659 | 0 |
| 20 | DESK CORRELATED FURN | 6/19/97 | 241 | | | | 241 | 7 | HY | 150DB | 241 | 0 |
| 22 | OFFICE FURNITURE (FM J OCONNEL) | 8/05/97 | 500 | | | | 500 | 7 | HY | 150DB | 500 | 0 |
| 23 | RC DUNN OIL SYSTEM | 8/07/97 | 2,098 | | | | 2,098 | 7 | HY | 150DB | 2,098 | 0 |
| 24 | EMBER SEWING MACHINE | 8/20/97 | 2,354 | | | | 2,354 | 7 | HY | 150DB | 2,354 | 0 |
| 25 | AIR PUMP EQUIPMENT | 8/13/97 | 882 | | | | 882 | 7 | HY | 150DB | 882 | 0 |
| 26 | GRAINER SHELVING | 8/13/97 | 1,069 | | | | 1,069 | 7 | HY | 150DB | 1,069 | 0 |
| 27 | SIGN-AGE (2) SIGNS | 8/26/97 | 810 | | | | 810 | 7 | HY | 150DB | 810 | 0 |
| 28 | VAT 40 SNAP ON/SUN ELECT | 8/29/97 | 1,756 | | | | 1,756 | 7 | HY | 150DB | 1,756 | 0 |
| 29 | (2) REFRIGERANTS | 9/03/97 | 6,030 | | | | 6,030 | 7 | HY | 150DB | 6,030 | 0 |
| 30 | TIME CLOCK | 10/16/97 | 1,165 | | | | 1,165 | 7 | HY | 150DB | 1,165 | 0 |
| 31 | (2) WASHER / DRYER | 10/20/97 | 829 | | | | 829 | 7 | HY | 150DB | 829 | 0 |
| 32 | CHAIN HOIST | 12/24/97 | 4,552 | | | | 4,552 | 7 | HY | 150DB | 4,552 | 0 |
| 33 | (2) WALL MOUNT FANS | 12/31/97 | 2,621 | | | | 2,621 | 7 | HY | 150DB | 2,621 | 0 |
| 34 | COMPUTER PS | 1/13/98 | 2,519 | | | | 2,519 | 5 | HY | 150DB | 2,519 | 0 |
| 35 | SAFETY CABINET 45 GALLON | 1/12/98 | 641 | | | | 641 | 7 | HY | 150DB | 641 | 0 |
| 36 | TABLE SAWS (SEARS) | 1/29/98 | 856 | | | | 856 | 7 | HY | 150DB | 856 | 0 |
| 38 | COMPUTER PROGRAM (SVS) | 2/21/98 | 912 | | | | 912 | 5 | HY | 150DB | 912 | 0 |
| 39 | COMPUTER CD 1330 | 4/15/98 | 906 | | | | 906 | 5 | HY | 150DB | 906 | 0 |
| 40 | HOLZHER TABLE SAW | 5/05/98 | 17,586 | | | | 17,586 | 7 | HY | 150DB | 17,586 | 0 |
| 41 | POWER WASH HONDA 3500 | 5/05/98 | 1,472 | | | | 1,472 | 7 | HY | 150DB | 1,472 | 0 |
| 42 | COMPUTER (DL) | 5/15/98 | 1,276 | | | | 1,276 | 5 | HY | 150DB | 1,276 | 0 |
| 43 | GRITTER SANDER | 5/15/98 | 2,889 | | | | 2,889 | 7 | HY | 150DB | 2,889 | 0 |
| 44 | COMPUTER CD (TUBBS) | 7/13/98 | 2,534 | | | | 2,534 | 5 | HY | 150DB | 2,534 | 0 |
| 45 | (2) SEWING MACHINES | 12/18/98 | 1,200 | | | | 1,200 | 7 | HY | 150DB | 1,200 | 0 |
| 47 | COMPUTER W/ SOFTWARE | 3/13/00 | 2,391 | | | | 2,391 | 5 | HY | 150DB | 2,391 | 0 |
| 48 | OFFICE FURNITURE-LAZBOY | 12/27/00 | 4,161 | | | | 4,161 | 7 | HY | 150DB | 4,161 | 0 |
| 50 | RE CABLE CPTR N/W | 2/22/00 | 1,404 | | | | 1,404 | 5 | HY | 150DB | 1,404 | 0 |
| 51 | DATA PROC BACKUP SYSTEM | 4/25/00 | 753 | | | | 753 | 5 | HY | 150DB | 753 | 0 |
| 53 | PHONES - TELCO | 1/01/01 | 3,638 | | | | 3,638 | 5 | HY | 150DB | 3,638 | 0 |
| 54 | RECEPTION TABLE | 1/06/01 | 561 | | | | 561 | 7 | HY | 150DB | 561 | 0 |
| 55 | OFFICE FURNITURE | 1/24/01 | 1,529 | | | | 1,529 | 7 | HY | 150DB | 1,529 | 0 |
| 56 | OFFICE FURNITURE | 2/09/01 | 3,024 | | | | 3,024 | 7 | HY | 150DB | 3,024 | 0 |
| 57 | STORAGE BOX | 3/06/01 | 3,000 | | | | 3,000 | 7 | HY | 150DB | 3,000 | 0 |
| 58 | PARKING LOT PAVING | 3/06/01 | 28,000 | | | | 28,000 | 15 | HY | 150DB | 13,946 | 1,654 |
| 60 | OFFICE FURNITURE | 1/09/01 | 4,691 | | | | 4,691 | 7 | HY | 150DB | 4,691 | 0 |

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | OFFICE FURNITURE | 1/08/01 | 6,749 | | | | 6,749 | 7 | HY | 150DB | 6,749 | 0 |
| 62 | AWNINGS | 3/30/01 | 623 | | | | 623 | 7 | HY | 150DB | 623 | 0 |
| 63 | ASI COMPUTER | 4/13/01 | 1,116 | | | | 1,116 | 5 | HY | 150DB | 1,116 | 0 |
| 65 | SPRAY BOOTH | 5/09/01 | 69,850 | | | | 69,850 | 7 | HY | 150DB | 65,572 | 4,278 |
| 66 | IDS PASS SYSTEM | 5/30/01 | 16,162 | | | | 16,162 | 5 | HY | 150DB | 16,162 | 0 |
| 67 | PAINT BOOTH | 5/29/01 | 1,930 | | | | 1,930 | 7 | HY | 150DB | 1,812 | 118 |
| 68 | SHELVING/STORAGE | 6/20/01 | 1,548 | | | | 1,548 | 7 | HY | 150DB | 1,548 | 0 |
| 69 | FAX MACHINE | 6/27/01 | 1,073 | | | | 1,073 | 5 | HY | 150DB | 1,073 | 0 |
| 70 | SHELVING/STORAGE | 10/15/01 | 2,354 | | X | | 1,648 | 7 | HY | 200DB | 2,280 | 74 |
| 71 | OFFICE FURNITURE | 8/01/01 | 2,164 | | | | 2,164 | 7 | HY | 150DB | 2,031 | 133 |
| 72 | ASI COMPUTER | 8/01/01 | 2,397 | | | | 2,397 | 5 | HY | 150DB | 2,397 | 0 |
| 74 | SHELVING/STORAGE | 11/05/01 | 1,011 | | X | | 708 | 7 | HY | 200DB | 979 | 32 |
| 75 | UPHOLSTERER | 3/30/01 | 2,205 | | | | 2,205 | 7 | HY | 150DB | 2,070 | 135 |
| 76 | POWERMATIC TOOL | 11/01/01 | 1,549 | | X | | 1,084 | 7 | HY | 200DB | 1,501 | 48 |
| 77 | MICROPROCESSOR | 4/27/01 | 2,270 | | | | 2,270 | 5 | HY | 150DB | 2,270 | 0 |
| 78 | DRY CHEMICAL DUCTS | 5/30/01 | 4,735 | | | | 4,735 | 7 | HY | 150DB | 4,445 | 290 |
| 79 | SEWER FLOW LINE | 12/20/01 | 1,200 | | | | 840 | 7 | HY | 200DB | 1,163 | 37 |
| 80 | SHARP ARISI | 1/29/02 | 2,100 | | X | | 1,470 | 7 | HY | 200DB | 1,903 | 131 |
| 81 | TOOLS | 2/21/02 | 2,012 | | X | | 1,408 | 7 | HY | 200DB | 1,823 | 126 |
| 83 | GRAINGER-EQUIP | 5/27/02 | 1,072 | | X | | 750 | 7 | HY | 200DB | 972 | 67 |
| 84 | AIR COMPRESSOR | 10/17/02 | 1,602 | | X | | 1,121 | 7 | HY | 200DB | 1,452 | 100 |
| 85 | PARTS TRUCK | 7/31/03 | 15,843 | | X | | 7,921 | 7 | HY | 200DB | 15,387 | 456 |
| 86 | EXTREME SOFTWARE | 8/20/03 | 15,750 | | X | | 7,875 | 3 | HY | 200DB | 15,750 | 0 |
| 87 | CNC ROUTER EQUIPMENT | 9/03/03 | 105,300 | | X | | 52,650 | 7 | HY | 200DB | 93,553 | 4,699 |
| 89 | EQUIPMENT | 9/16/03 | 3,500 | | X | | 1,750 | 7 | HY | 200DB | 3,110 | 156 |
| 90 | EQUIPMENT | 10/03/03 | 2,187 | | X | | 1,093 | 7 | HY | 200DB | 1,943 | 98 |
| 91 | EQUIPMENT | 10/16/03 | 1,000 | | X | | 500 | 7 | HY | 200DB | 888 | 45 |
| 92 | COMPUTERS | 9/05/03 | 2,800 | | X | | 1,400 | 5 | HY | 200DB | 2,719 | 81 |
| 93 | SIGN FOR SHOWS | 1/08/04 | 7,693 | | X | | 3,846 | 7 | HY | 200DB | 6,491 | 344 |
| 95 | DESK - NEW OFFICE | 4/01/04 | 1,740 | | X | | 870 | 7 | HY | 200DB | 1,468 | 78 |
| 96 | DELL COMPUTER (PARTS DEPT) | 4/01/04 | 1,280 | | X | | 640 | 5 | HY | 200DB | 1,169 | 74 |
| 98 | CABINETS | 3/12/04 | 15,991 | | X | | 7,995 | 7 | HY | 200DB | 13,493 | 714 |
| 99 | 2004 LEASHOLD - CIP | 11/04/05 | 38,394 | | | | 38,394 | 39 | MM | S/L | 2,092 | 984 |
| 100 | PAVEMENT (BFC) | 12/13/04 | 5,120 | | X | | 2,560 | 15 | HY | S/L | 3,157 | 171 |
| 101 | PALM TRESS (KIM'S LANDSCAPE) | 12/17/04 | 6,000 | | X | | 3,000 | 15 | HY | S/L | 3,700 | 200 |
| 102 | DIGITAL CAMERA (SALES) | 5/01/04 | 1,562 | | X | | 781 | 7 | HY | 200DB | 1,318 | 70 |
| 103 | DELL LAPTOP COMPUTER (SALES) | 11/30/04 | 1,807 | | X | | 903 | 5 | HY | 200DB | 1,651 | 104 |
| 104 | COLOR LASER PRINTER (XEROGRAPI | 12/23/04 | 3,125 | | X | | 1,562 | 5 | HY | 200DB | 2,855 | 180 |
| 105 | Building Improvements | 11/11/05 | 650,308 | | | | 650,308 | 39 | MM | S/L | 35,433 | 16,675 |
| 106 | Air Conditioning | 9/29/05 | 3,700 | | | | 3,700 | 15 | HY | 150DB | 853 | 285 |
| 107 | Sign | 6/13/05 | 2,500 | | | | 2,500 | 15 | HY | 150DB | 576 | 193 |
| 108 | Air Compressor | 2/25/05 | 9,750 | X | | | 0 | 7 | HY | 150DB | 9,750 | 0 |
| 109 | Telephone System | 6/13/05 | 17,850 | X | | | 0 | 7 | HY | 150DB | 17,850 | 0 |
| 110 | Sofa | 7/13/05 | 1,653 | X | | | 0 | 7 | HY | 150DB | 1,653 | 0 |
| 111 | Motor | 7/30/05 | 8,000 | X | | | 0 | 5 | HY | 150DB | 8,000 | 0 |
| 112 | Furnishings | 11/08/05 | 8,302 | X | | | 0 | 7 | HY | 150DB | 8,302 | 0 |
| 113 | Golf Cart | 1/31/05 | 5,536 | X | | | 0 | 5 | HY | 150DB | 5,536 | 0 |
| 114 | Vehicle | 6/30/05 | 6,500 | X | | | 0 | 5 | HY | 150DB | 6,500 | 0 |
| 115 | Telephone System | 3/02/05 | 8,900 | X | | | 0 | 7 | HY | 150DB | 8,900 | 0 |
| 116 | Electrical system | 6/30/06 | 14,996 | | | | 14,996 | 7 | HY | 150DB | 4,476 | 2,254 |
| 117 | AC Recovery System | 6/30/06 | 2,568 | | | | 2,568 | 7 | HY | 150DB | 766 | 387 |
| 118 | Storage Shelves | 6/30/06 | 1,569 | | X | | 0 | 7 | HY | 150DB | 1,569 | 0 |
| 119 | Bar | 6/30/06 | 3,235 | X | | | 0 | 7 | HY | 150DB | 3,235 | 0 |
| 120 | Golf Cart | 6/30/06 | 2,732 | X | | | 0 | 5 | HY | 150DB | 2,732 | 0 |
| 121 | Pavement | 6/30/06 | 8,883 | | | | 8,883 | 15 | HY | 150DB | 1,288 | 760 |
| 122 | Doors | 6/30/06 | 1,243 | | | | 1,243 | 39 | MM | S/L | 49 | 32 |
| 123 | Outside Lights | 6/30/06 | 1,500 | | | | 1,500 | 7 | HY | 150DB | 448 | 225 |
| 124 | Shelves | 6/30/07 | 6,390 | | | | 6,390 | 39 | MM | S/L | 89 | 164 |
| 125 | Office | 6/30/07 | 6,767 | | | | 6,767 | 39 | MM | S/L | 94 | 174 |
| 126 | Electrical Outlet | 6/30/07 | 11,250 | | | | 11,250 | 39 | MM | S/L | 156 | 289 |
| 127 | Parts Department | 6/30/07 | 2,723 | | | | 2,723 | 39 | MM | S/L | 38 | 70 |
| 128 | Metal Building | 6/30/07 | 8,000 | | | | 8,000 | 39 | MM | S/L | 111 | 205 |
| 129 | Doors | 6/30/07 | 17,850 | | | | 17,850 | 39 | MM | S/L | 248 | 458 |
| 130 | Copy Machine | 6/30/07 | 7,372 | | | | 7,372 | 5 | HY | 150DB | 1,106 | 1,880 |
| 131 | Carpet | 6/30/07 | 3,621 | | | | 3,621 | 5 | HY | 150DB | 543 | 924 |
| 132 | Shelving | 6/30/07 | 4,677 | | | | 4,677 | 39 | MM | S/L | 65 | 120 |
| 133 | Desk | 6/30/07 | 1,517 | | | | 1,517 | 5 | HY | 150DB | 228 | 386 |
| 134 | Refrigerator | 6/30/07 | 1,081 | | | | 1,081 | 5 | HY | 150DB | 162 | 276 |
| 135 | Dell Computer | 6/30/07 | 3,132 | | | | 3,132 | 5 | HY | 150DB | 470 | 798 |
| 136 | Copy Machine | 6/30/07 | 1,070 | | | | 1,070 | 5 | HY | 150DB | 161 | 272 |
| 137 | Computer | 6/30/07 | 673 | | | | 673 | 5 | HY | 150DB | 101 | 172 |

In re   **Parliament Coach Corporation**                               Case No.    **8:09-bk-29617**

                                          Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                    $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re   **Parliament Coach Corporation**                      Case No.   **8:09-bk-29617**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No.** | | | | | See attached | | | | | |
| KeyBank NA<br>4900 Tiedeman Rd.<br>4th Floor<br>Cleveland, OH 44144 | - | | | | | | | | | |
| | | | | | Value $       **109,197.00** | | | | 63,012.47 | 0.00 |
| **Account No.** | | | | | | | | | | |
| KeyBank NA<br>c/o Arnstein & Lehr, LLP<br>200 E. Las Olas Blvd.<br>Ste. 1700<br>Fort Lauderdale, FL 33301 | | | | | Representing:<br>KeyBank NA | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| **Account No.** | | | | | | | | | | |
| KeyBank, NA<br>c/o W. Patrick Ayers, Esq.<br>302 Knights Run Ave, Ste1100<br>Tampa, FL 33602 | | | | | Representing:<br>KeyBank NA | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| **Account No.** | | | | | | | | | | |
| Volvo Group Canada, Inc.<br>c/o Prevost Car (US) Inc.<br>201 S. Avenue<br>South Plainfield, NJ 07080 | - | | | | | | | | | |
| | | | | | Value $      **0.00** | | | | 0.00 | 0.00 |
|   __1__  continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 63,012.47 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Parliament Coach Corporation**                                    Case No.    **8:09-bk-29617**
_____
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br><br>**Prevost Car (US) Inc.**<br>**c/o Kevin M. Eckhardt, Esq.**<br>**1111 Brickell Ave.,Ste. 2500**<br>**Miami, FL 33131-3128** | | | | | **Representing:**<br>**Volvo Group Canada, Inc.**<br><br>Value $ | | | | **Notice Only** | |
| Account No.<br><br>**Provost Car (US), Inc.**<br>**201 S. Avenue**<br>**South Plainfield, NJ 07080** | | | | | **Representing:**<br>**Volvo Group Canada, Inc.**<br><br>Value $ | | | | **Notice Only** | |
| Account No.<br><br><br><br> | | | | | <br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | | <br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | | | <br>Value $ | | | | | |

Sheet 1 of 1 continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 63,012.47 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Parliament Coach Corporation**                Case No.    **8:09-bk-29617**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

        __1__     continuation sheets attached

In re    **Parliament Coach Corporation**                                                        Case No.    **8:09-bk-29617**
_____                                        _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Taxes** | | | | | |
| **Diane Nelson, Pinellas County Tax Collector PO Box 10832 Clearwater, FL 33757-8832** | | | | | | | 26,661.68 | 0.00 / 26,661.68 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 26,661.68 | 0.00 / 26,661.68 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 26,661.68 | 0.00 / 26,661.68 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Parliament Coach Corporation**                                    Case No. ___**8:09-bk-29617**___

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases | | | | |
| AAP, Inc. 16388 Industrial Drive Milford, VA 22514 | - | | | | | | | 753.94 |
| Account No. | | | | Services | | | | |
| ADI PO Box 409863 Atlanta, GA 30384-9863 | - | | | | | | | 667.00 |
| Account No. | | | | Purchases | | | | |
| AFSCO Appliance Centers 2i905 East Bay Dr. Largo, FL 33771 | - | | | | | | | 305.71 |
| Account No. | | | | Purchases | | | | |
| Aim Supply/Ace Tool PO Box 536491 Atlanta, GA 30353-6491 | - | | | | | | | 229.59 |
| **23** continuation sheets attached | | | | Subtotal (Total of this page) | | | | 1,956.24 |

In re   **Parliament Coach Corporation**                          Case No.   **8:09-bk-29617**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | - | Purchases | | | | |
| **ALRO Metals Service** PO Box 860673 Orlando, FL 32886-0673 | | | | | | | | 17.22 |
| Account No. | | | - | Purchases | | | | |
| **ALTO Construction Co.** 4102 Causeway Blvd. Tampa, FL 33619 | | | | | | | | 12,500.00 |
| Account No. | | | - | Credit card | | | | |
| **American Express** PO Box 360001 Fort Lauderdale, FL 33336-0001 | | | | | | | | 3,045.55 |
| Account No. | | | - | Lawsuit | | | X | |
| **American Security Insurance** 11222 Quail Roost Dr. 2nd Floor, D7 Miami, FL 33157 | | | | | | | | Unknown |
| Account No. | | | | Representing: **American Security Insurance** | | | | Notice Only |
| **American Sec Ins/Divizio** c/o Joseph P. Rocco, Esq. 8675 E. Bell Rd., Ste. 210 Scottsdale, AZ 85260 | | | | | | | | |

Sheet no. __1__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,562.77**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **Parliament Coach Corporation**                                        Case No.    **8:09-bk-29617**
_____                                    _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community / H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Auto Body Express** <br> **1771 Coachman Plaza Dr** <br> **Clearwater, FL 33759** | | - | Services | | | | 2.31 |
| Account No. <br><br> **Auto Magic** <br> **1810 Ranchette Rd.** <br> **Wesley Chapel, FL 33543** | | - | Purchases | | | | 69.75 |
| Account No. <br><br> **Auto-Owners Insurance** <br> **PO Box 30315** <br> **Lansing, MI 48909-7815** | | - | Services | | | | 18,381.19 |
| Account No. <br><br> **Avad, LLC** <br> **PO Box 842281** <br> **Dallas, TX 75284-2281** | | - | Purchases | | | | 671.06 |
| Account No. <br><br> **B C & B Finance Co.** <br> **PO Box 368** <br> **Safety Harbor, FL 34695** | | - | Purchases | | | | 716.70 |

Sheet no. __2__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     19,841.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Parliament Coach Corporation**                    Case No.    **8:09-bk-29617**
_____              _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brothers Research**<br>**PO Box 317**<br>**Burlington, NC 27216-0317** | - | | Services | | | | 199.50 |
| Account No.<br><br>**Bumper to Bumper**<br>**PO box 404688**<br>**Atlanta, GA 30384-4688** | - | | Purchases | | | | 415.87 |
| Account No.<br><br>**Callahgan Tires**<br>**PO Box 850001**<br>**Orlando, FL 32885-0330** | - | | Purchases | | | | 16.10 |
| Account No.<br><br>**CCP Industries**<br>**PO Box 641250**<br>**Cincinnati, OH 45264-1250** | - | | Services | | | | Unknown |
| Account No.<br><br>**CE Niehoff & Co**<br>**PO Box 95163**<br>**Chicago, IL 60694** | - | | Purchases | | | | 287.38 |

Sheet no. __3__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      918.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Parliament Coach Corporation**                                    Case No.    **8:09-bk-29617**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | W J | J C | | | | | |
| Account No. | | | | | Services | | | | |
| Cintas Corporation #069 9300 MCI Drive North Pinellas Park, FL 33782 | - | | | | | | | | 597.28 |
| Account No. | | | | | Services | | | | |
| Cintas First Aid & Safety PO Box 2409 Location F48 Brandon, FL 33509 | | | | | | | | | 65.12 |
| Account No. | | | | | Purchases | | | | |
| Coachwork Holdings, Inc. One Wanderlodge Way Fort Valley, GA 31030 | - | | | | | | | | 500.00 |
| Account No. | | | | | Purchases | | | | |
| Coast Distribution System PO Box 1750 Morgan Hill, CA 95038 | - | | | | | | | | 4,225.70 |
| Account No. | | | | | Purchases | | | | |
| D&K Enterprises 1977 Byram Dr Clearwater, FL 33755 | - | | | | | | | | 750.00 |

Sheet no. __4__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,138.10

In re   **Parliament Coach Corporation**                                              Case No.   **8:09-bk-29617**
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Services | | | | |
| Dometic AC Corp Dept CH 17587 Palatine, IL 60055-7587 | - | | | | | | 0.00 |
| Account No. | | | Lawsuit | | | | |
| Donald A. Bostrom c/o R. Stanley Gipe, Esq. 1724 Gulf to Bay Blvd. Clearwater, FL 33755 | - | | | | X | X | Unknown |
| Account No. | | | Lawsuit | | | | |
| Estate of Paul Kepto c/o A. Wade James, PA 5536 Central Ave. Saint Petersburg, FL 33707 | - | | | | X | X | Unknown |
| Account No. | | | Purchases | | | | |
| Fabrica International Lock Box 406336 600 Feldwood Road Atlanta, GA 30349 | - | | | | | | 2,175.80 |
| Account No. | | | Services | | | | |
| Fabricut PO Box 470490 Tulsa, OK 74147-0490 | - | | | | | | 89.16 |

Sheet no. __5__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 2,264.96 |

In re   **Parliament Coach Corporation**                                      Case No.   **8:09-bk-29617**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Feedwater Solutions, Inc. <br> 3902 Corporex Park Drive <br> Ste. 650 <br> Tampa, FL 33619-1132 | | - | Services | | | | 726.00 |
| Account No. <br><br> FIA Card Services <br> PO Box 15710 <br> Wilmington, DE 19886-5710 | | | Credit card | | | | 9,442.30 |
| Account No. <br><br> Finger Lakes System Chemistr <br> 418-424 St. Paul Street <br> Rochester, NY 14605-1797 | | - | Purchases | | | | 150.12 |
| Account No. <br><br> Finishmaster, Inc. <br> 6460 126th Avenue North <br> Largo, FL 33771 | | - | Purchases | | | | 9.50 |
| Account No. <br><br> Fleet Products <br> 12800 34th Street North <br> Clearwater, FL 33762 | | - | Purchases | | | | 58.34 |

Sheet no. **6** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **10,386.26**

In re    **Parliament Coach Corporation**                                    Case No.  __8:09-bk-29617__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Foretravel, Inc.<br>1221 NW Stallings Drive<br>Nacogdoches, TX 75964 | | - | Services | | | | 24.26 |
| Account No.<br><br>Gary A. & Imelda M. Divizio<br>c/o O'Connor & Campbell, PC<br>3838 N. Cetnral Ave,Ste.1800<br>Phoenix, AZ 85012 | | - | Lawsuit | | | X | Unknown |
| Account No.<br><br>Girard Systems<br>Wells Fargo Business Credit<br>PO Box 202056<br>Dallas, TX 75320-2056 | | - | Purchases | | | | 315.67 |
| Account No.<br><br>Glass House<br>3922 Airway Circle<br>Clearwater, FL 33762 | | - | Purchases | | | | 43.09 |
| Account No.<br><br>Glendinning Marine Products<br>740 Century Circle<br>Conway, SC 29526 | | - | Purchases | | | | 92.60 |

Sheet no. __7__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          475.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Parliament Coach Corporation**                              Case No.   __8:09-bk-29617__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Goodyear Rubber Products** <br> **1912 Central Avenue** <br> **Saint Petersburg, FL 33712** | - | | Purchases | | | | 365.29 |
| Account No. <br><br> **Grainger** <br> **Dept. 848418372** <br> **PO Box 419267** <br> **Kansas City, MO 64141-6267** | - | | Purchases | | | | 254.82 |
| Account No. <br><br> **Gulf Coast Vinyl Care Inc.** <br> **5836 29th Avenue North** <br> **Saint Petersburg, FL 33710** | - | | Purchases | | | | 250.00 |
| Account No. <br><br> **Gulf Fabrics Inc** <br> **PO Box 7725** <br> **Tampa, FL 33673-7725** | - | | Purchases | | | | 43.45 |
| Account No. <br><br> **High Impact Glass Solutions** <br> **3350 Ulmerton Rd #3** <br> **Clearwater, FL 33762** | - | | Services | | | | 500.00 |

Sheet no. __8__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,413.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Parliament Coach Corporation**                                    Case No.    **8:09-bk-29617**
_____,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hill Manufacturing Company**<br>**1500 Jonesboro Road SE**<br>**Atlanta, GA 30315** | - | | Purchases | | | | 213.82 |
| Account No.<br><br>**Home Depot Credit Svcs**<br>**PO box 9055**<br>**Dept 32-2500896042**<br>**Des Moines, IA 50368-9055** | - | | Credit card | | | | 6,360.94 |
| Account No.<br><br>**HWH Corporation**<br>**2096 Moscow Road**<br>**Moscow, IA 52760** | - | | Purchases | | | | 1,888.17 |
| Account No.<br><br>**IBP-International Bus & Part**<br>**2055 Spring Blvd**<br>**Apopka, FL 32703** | - | | Purchases | | | | 268.96 |
| Account No.<br><br>**Imperial Premium Finance**<br>**Box 945**<br>**New York, NY 10087-9045** | - | | Credit | | | | 33,680.00 |

Sheet no. __9__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,411.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Parliament Coach Corporation**                                      Case No. __8:09-bk-29617__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Services | | | | |
| International Thermal 11915 N.E. 56th Circle Vancouver, WA 98682 | - | | | | | | 278.20 |
| Account No. | | | Purchases | | | | |
| Interstate Batteries of Tamp 1600 E Busch Blvd Tampa, FL 33612 | - | | | | | | 453.00 |
| Account No. | | | Purchases | | | | |
| Interstate Battery of Clwtr 11950 66th Street North Largo, FL 33773 | - | | | | | | 597.75 |
| Account No. | | | Services | | | | |
| IPrint Digital PO Box 17691 Clearwater, FL 33762 | - | | | | | | 417.30 |
| Account No. | | | Purchases | | | | |
| Jim & Slim's Tool 13065 S Belcher Road Largo, FL 33773 | - | | | | | | 21.05 |

Sheet no. __10__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  1,767.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Parliament Coach Corporation**
                                                                          Case No.    **8:09-bk-29617**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Josam Products, Inc.<br>8849 Exchaneg Dr.<br>Orlando, FL 32809 | - | | Purchases | | | | 432.74 |
| Account No.<br><br>Kenneth Summerford<br>1200 Wisteria Drive<br>Florence, SC 29501 | - | | Services | | | | 0.00 |
| Account No.<br><br>Kent Automotive<br>2689 Payshphere Circle<br>Chicago, IL 60674 | - | | Services | | | | 121.55 |
| Account No.<br><br>Kimball Midwest<br>Dept L-2790<br>Columbus, OH 43260-2780 | - | | Purchases | | | | 1,106.08 |
| Account No.<br><br>Kinetico<br>PO Box 714030<br>Columbus, OH 43271-4030 | - | | Purchases | | | | 863.40 |

Sheet no. **11** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,523.77**

In re __Parliament Coach Corporation__ Case No. __8:09-bk-29617__

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Purchases | | | | |
| Laminart 1670 Basswood Rd Schaumburg, IL 60173 | - | | | | | | | 16.60 |
| Account No. | | | | Services | | | | |
| Lassiter-Ware Insurance 2701 Maitland Center Pkwy Ste. 125 Maitland, FL 32751 | - | | | | | | | 870.47 |
| Account No. | | | | Purchases | | | | |
| Light Bulbs Unlimited 2208 S Dale Mabry Hwy Tampa, FL 33629 | - | | | | | | | 17.70 |
| Account No. | | | | Purchases | | | | |
| Lightning RV Supply PO Box 448 Thonotosassa, FL 33592-0448 | - | | | | | | | 1,286.83 |
| Account No. | | | | Credit card | | | | |
| Lowe's PO Box 530954 Atlanta, GA 30353-0954 | - | | | | | | | 551.86 |

Sheet no. __12__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,743.46

In re   **Parliament Coach Corporation**                            Case No.   **8:09-bk-29617**
_____                        _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lawsuit - Breach of Contract 407-209-1000, ext 304 | | | | |
| Mackillop Ross c/o David W. Henry, Esq. 250 S. Orange Ave., Ste.P Orlando, FL 32801 | - | | | | | | 0.00 |
| Account No. | | | Purchases | | | | |
| Mark Supply Inc. PO Box 1451 Venice, FL 34284 | - | | | | | | 24.95 |
| Account No. | | | Services | | | | |
| Marks Air Inc. PO Box 16458 Tampa, FL 33687-6458 | - | | | | | | 200.13 |
| Account No. | | | Lawsuit 813-225-4000 | | | | |
| McWilliam Amanda PR Estate of Paul G. Kepto c/o Kevin McLaughlin, Esq. 601 Bayshore Blvd.,Ste.910 Tampa, FL 33606 | - | | | | | | 0.00 |
| Account No. | | | Services | | | | |
| Mike Donovan's Lawn 433 59th Lane South Saint Petersburg, FL 33707 | - | | | | | | 350.00 |

Sheet no. __13__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        575.08

In re    **Parliament Coach Corporation**                                     Case No.    **8:09-bk-29617**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Services | | | | |
| Mirror Image Polishing 421 E. Donegan Kissimmee, FL 34744 | | - | | | | | | 2,300.00 |
| Account No. | | | | Purchases | | | | |
| Motosat 1955 S Milestone Dr, Ste. E Salt Lake City, UT 84104 | | - | | | | | | 1,113.78 |
| Account No. | | | | Purchases | | | | |
| NAPA Auto Parts PO Box 409043 Atlanta, GA 30384-9043 | | - | | | | | | 750.48 |
| Account No. | | | | Purchases | | | | |
| National Saw Company 7166 123 rd Circle North Largo, FL 33773 | | - | | | | | | 42.00 |
| Account No. | | | | Purchases | | | | |
| Olin Mott Tire Services 3741 E Hillsborough Avenue Tampa, FL 33610 | | - | | | | | | 816.37 |

Sheet no. __14__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              5,022.63

In re   **Parliament Coach Corporation**               ,      Case No.   **8:09-bk-29617**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Pinellas County Utilities <br>PO Box 31208 <br>Tampa, FL 33631-3208 | - | | Services | | | | 366.84 |
| Account No. <br><br>Pinellas Landscaping & Prop <br>411 7th Avenue NE <br>Largo, FL 33770 | | | Services | | | | 800.00 |
| Account No. <br><br>Pirtek Clearwater <br>10780 47th Street Unit A <br>Clearwater, FL 33762 | - | | Purchases | | | | 1,095.08 |
| Account No. <br><br>Power Technology <br>PO Box 490133 <br>Leesburg, FL 34749 | - | | Services | | | | 328.48 |
| Account No. <br><br>Prevost Car <br>201 South Avenue <br>South Plainfield, NJ 07080 | - | | Services | | | | 305.93 |

Sheet no.  **15**  of  **23**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,896.33**

In re     **Parliament Coach Corporation**                     Case No.    **8:09-bk-29617**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases | | | | |
| Prevost Car, Inc. PO Box 5594 Elgin, IL 60121-5594 | - | | | | | | 6,008.64 |
| Account No. | | | Services | | | | |
| R&B Auto Body, Inc. 4655-A 118th Avenue North Clearwater, FL 33762 | - | | | | | | 301.09 |
| Account No. | | | Purchases | | | | |
| Reel Lift Systems 402 Chairman Ct, Ste. 300 Debary, FL 32713 | - | | | | | | 369.85 |
| Account No. | | | Services | | | | |
| Refinish Line Auto Paint 14805 49th Street North Clearwater, FL 33762 | - | | | | | | 3,873.98 |
| Account No. | | | Services | | | | |
| Remco PO Box 47998 Omaha, NE 68127 | - | | | | | | 441.75 |

Sheet no. __16__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal                **10,995.31**
                                (Total of this page)

In re __Parliament Coach Corporation__           Case No. __8:09-bk-29617__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Leased computer | | | | |
| Reyna Capital Corp. 1500 Shelton DRive Hollister, CA 95023 | - | | | | | | | 1,269.57 |
| Account No. | | | | Representing: Reyna Capital Corp. | | | | Notice Only |
| Reyna Capital Corp. PO Box 2608 Dayton, OH 45401 | | | | | | | | |
| Account No. | | | | Services | | | | |
| Reynolds & Reynolds 23150 Network Place Chicago, IL 60673-1231 | - | | | | | | | 4,384.62 |
| Account No. | | | | Purchases | | | | |
| RFI, Inc. 13770 - 50th Way North Clearwater, FL 33760 | - | | | | | | | 334.86 |
| Account No. | | | | Services | | | | |
| Roadmaster, Inc. 5602 NE Skyport Way Portland, OR 97218 | - | | | | | | | 243.23 |

Sheet no. __17__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal
                                      (Total of this page)    6,232.28

In re __Parliament Coach Corporation__ ,     Case No. __8:09-bk-29617__

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Claim | | | | |
| Robert Barber c/o R.A. Patterson, III Morgan & Morgan Suite 709, One Tampa City Cn Tampa, FL 33602 | | | | | X | X | Unknown |
| Account No. | | - | Lawsuit | | | | |
| Ross & Elizabeth Mackillop c/o David W. Henry, Esq. 250 S. Orange Ave.,Ste. P100 Orlando, FL 32801 | | | | | X | | Unknown |
| Account No. | | | Representing: Ross & Elizabeth Mackillop | | | | Notice Only |
| Christopher S. Branton, Esq. Hill Ward Henderson 3700 Bank of America Plaza 101 E. Kennedy Blvd. Tampa, FL 33602 | | | | | | | |
| Account No. | | | Representing: Ross & Elizabeth Mackillop | | | | Notice Only |
| Stephen D. Milbrath Allen, Dyer, Doppelt, etal 2202 N. West Shore Blvd. Suite 200 Tampa, FL 33607 | | | | | | | |
| Account No. | | - | Services | | | | |
| Ruth Burkett 5358 Montserrat Drive Lakeland, FL 33812 | | | | | | | 175.00 |

Sheet no. __18__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     175.00

In re    **Parliament Coach Corporation**                                    Case No.    **8:09-bk-29617**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Services | | | | |
| Safety Kleen<br>PO Box 650509<br>Dallas, TX 75265-0509 | - | | | | | | | 180.83 |
| Account No. | | | | Services | | | | |
| Southeast Power Systems<br>4220 N Orange Blossom Trail<br>Orlando, FL 32804 | - | | | | | | | 298.21 |
| Account No. | | | | Purchases | | | | |
| Stag-Parkway, Inc.<br>PO Box 405133<br>Atlanta, GA 30384-5133 | - | | | | | | | 668.15 |
| Account No. | | | | Purchases | | | | |
| Staples Credit Plan<br>Dept 51-7850821892<br>PO Box 689020<br>Des Moines, IA 50368-9020 | - | | | | | | | 151.34 |
| Account No. | | | | Services | | | | |
| Stepp's Towing Service Pasco<br>29949 State Rd 54<br>Wesley Chapel, FL 33543 | - | | | | | | | 225.00 |

Sheet no. __19__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | 1,523.53 |
|---|---|---|

In re   **Parliament Coach Corporation**                                            Case No.   **8:09-bk-29617**
_____,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Services | | | | |
| **Superglass Windshield Repair**<br>**405 S Dale Mabry Hwy, #320**<br>**Tampa, FL 33609** | | | | | | | **90.00** |
| Account No. **xxxx3320** | | | Credit Card | | | | |
| **Synovus Bank**<br>**Commercial Customer Support**<br>**PO Box 23061**<br>**Columbus, GA 31902** | | | | | | | **956.27** |
| Account No. **xxx3312** | | - | Credit Card | | | | |
| **Synovus Bank**<br>**Commercial Customer Support**<br>**PO Box 23061**<br>**Columbus, GA 31902** | | | | | | | **2,855.53** |
| Account No. | | - | Purchases | | | | |
| **Synovus Bank of Tampa Bay**<br>**32845 US Highway 19**<br>**Palm Harbor, FL 34684-3123** | | | | | | | **3,200.42** |
| Account No. | | | Representing:<br>**Synovus Bank of Tampa Bay** | | | | |
| **Synovus Bank**<br>**Commercial Customer Support**<br>**PO Box 23061**<br>**Columbus, GA 31902** | | | | | | | **Notice Only** |

Sheet no. __20__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **7,102.22**

In re  **Parliament Coach Corporation**                                        Case No.  **8:09-bk-29617**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Purchases | | | | |
| Tampa Tile Center 2910 W Columbus Drive Tampa, FL 33607 | | - | | | | | | 54.40 |
| Account No. | | | | Purchases | | | | |
| Taylor & Crowe Battery Co 10940 K-Nine Drive Bonita Springs, FL 34135 | | - | | | | | | 210.52 |
| Account No. | | | | Services | | | | |
| Texas Life Insurance Company PO Box 2209 Waco, TX 76703-2209 | | - | | | | | | 277.88 |
| Account No. | | | | Services | | | | |
| Thermal Engineering Corp PO Box 7366 Columbia, SC 29202-7366 | | - | | | | | | 3.61 |
| Account No. | | | | Lawsuit Breach of Contract 727-823-5000 | | | | |
| Thomas H. Warner c/o Christopher Ferguson,Esq 770-2nd Ave. S. Saint Petersburg, FL 33701 | | - | | | | | | Unknown |

Sheet no. __21__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               **546.41**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Parliament Coach Corporation**
_____,
                            Debtor

Case No.     **8:09-bk-29617**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Services | | | | |
| Trader Media PO Box 3096, Dept 908 Norfolk, VA 23514 | | - | | | | | | 470.00 |
| Account No. | | | | Purchases | | | | |
| Tri-Tech Industrial PO Box 26444 Tampa, FL 33623-6444 | | | | | | | | 815.18 |
| Account No. | | | | Purchases | | | | |
| Valley Industrial Products, PO Box 669 Bay City, MI 48707-0669 | | - | | | | | | 6.57 |
| Account No. | | | | Services | | | | |
| Verizon PO Box 660108 Dallas, TX 75266-0108 | | - | | | | | | 0.00 |
| Account No. | | | | Lawsuit | | | | |
| W. Leroy & Glenda Wilson c/o Frank Beacham, Esq.. PO Box 5007 Rome, GA 30162 | | - | | | X | X | | Unknown |

Sheet no. __22__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,291.75

In re      **Parliament Coach Corporation**                                    Case No.     **8:09-bk-29617**
_____                                              _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases | | | | |
| Web Holdings Inc. 638 N Newcastle Rd Newcastle, ME 04553 | - | | | | | | | 800.00 |
| Account No. | | | | Accident | | | | |
| William Marchione c/o Robert J. Shuttera, Esq. 6344 Roosevelt Blvd. Clearwater, FL 33760 | - | | | | | X | X | Unknown |
| Account No. | | | | Services | | | | |
| Xerographics 5109 West Lemon St Tampa, FL 33609 | - | | | | | | | 404.46 |
| Account No. | | | | Services | | | | |
| Zip Dee 96 Crossen Avenue Elk Grove Village, IL 60007 | - | | | | | | | 907.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __23__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 2,111.46 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 146,875.79 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **Parliament Coach Corporation**                                   Case No.   **8:09-bk-29617**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Coaches on consignment**<br><br>**J&J Cranes, Inc.**<br>**4501 Ulmerton Road**<br>**Clearwater, FL 33762** | **See attached**<br><br>**Property located at 4501 Ulmerton Road, Clearwater, FL** |
| **Reyna Capital Corp.**<br>**1500 Shelton DRive**<br>**Hollister, CA 95023** | **Leased computer equipment** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

## USED INVENTORY LIST FOR PARLIAMENT COACH

| STOCK# | YEAR | MODEL | VIN # | CUSTOMER | SLIDE | SALES | DAYS | MILES | LGT | ENGINE | COMMENTS | PRICE 1 | PRICE 2 | SOLD TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB041A | 2004 | BLUE BIRD M380 | 4-0192 | STOUTSKY | | BF | 620 | 46,450 | 38 | 400 CUM | CHERRY | 140,000 | 225,000 | OFF LOT |
| C339A | 1997 | VOGUE PREVOST | T-5786 | BRUGH | | MC | 380 | 119,334 | 45' | SERIES 60 | VITRACOR | 125,000 | 250,000 | OFF LOT |
| C354 | 2005 | AMERICAN XL2 | 3-8182 | DUNBAR | | BF | 280 | 39,958 | 40' | SERIES 60 | CHERRY/VIT | 425,000 | 498,000 | |
| C363 | 1993 | HOLIDAY RAMBLER | N-9225 | KEMERER | | PM | 90 | 66,700 | 36' | 454 CHEVY | OAK | 24,000 | 39,000 | |
| C337A | 1999 | VOGUE PREVOST XL | W6600 | MITCHELL | | KR | 80 | 121,470 | 45' | SERIES 60 | LAMINATE | 160,000 | 250,000 | |
| C366 | 1991 | LIBERTY PREVOST | K1835 | KEN | | SM | 60 | 189,601 | 40' | 8V92T | LAMINATE | 65,000 | 150,000 | |
| C384 | 2005 | LIBERTY PREVOST XLII | 4-8173 | LOFGREN | | KR | 50 | 37,765 | 45' | SERIES 80 | LAMINATE | 600,000 | 690,000 | |
| C386 | 2004 | BLUE BIRD M 380 | 4-0093 | TAYLOR | | SM | 40 | 44,671 | 38 | 400 CUM | CHERRY | 115,000 | 159,000 | |
| C367 | 1995 | ROYALE XL40 | P-4754 | ERD | | SM | 40 | 114,433 | 40' | 8V92T | LAMINATE | 150,000 | 189,000 | |
| C369 | 1997 | LIBERTY PREVOST | T-5934 | SHUMAN | | SM | 20 | 115,600 | 45' | SERIES 60 | LAMINATE | 160,000 | 199,000 | |
| C371 | 1998 | VOGUE PREVOST | T-5743 | WHALING | | SM | 20 | UNKNOWN | 45 | SERIES 60 | VITRACOR | 160,000 | 199,000 | |
| C370 | 2001 | ANGOLA PREVOST | Y-7064 | BUCKO | | SM | 30 | 69,516 | 45 | SERIES 60 | LAMINATE | 230,000 | 299,000 | |
| C374 | 2008 | BLUE BIRD M450 | | CBC | | SM | 1 | 15,000 | 44 | CAT C13 | CHERRY | 230,000 | 375,000 | |
| C373 | 2000 | VANTARE H346 | X-2852 | COCHRANE | | SM | 10 | 103,640 | 45 | SERIES 60 | LAMINATE | 210,000 | 279,000 | |
| C376 | 2000 | VOGUE V | Y-9053 | CRANE | | SM | 1 | 28,855 | 45 | CAT 3406 | LAMINATE | 120,000 | 150,000 | |
| C377 | 2005 | MONACO DYNASTY | 5-0853 | | | SM | 1 | 43,120 | 42 | 400 CUM | CHERRY | 150,000 | 195,000 | |
| C379 | 2007 | FORETRAVEL NIMBUS | 7-4830 | | | SM | 1 | 29,019 | 36 | 400 CUM | CHERRY | 220,000 | 285,000 | |
| C378 | 1994 | PREVOST VULCAN | R-1830 | | | SM | 1 | | 45 | 6V92T | LAMINATE | 104,000 | 145,000 | |

## NEW INVENTORY FOR PARLIAMENT COACH

| STOCK# | YEAR | MODEL | SLIDE | VIN # | CUSTOMER | DAYS | MILES | LGT | ENGINE | COMMENTS | PRICE 1 | PRICE 2 | CUSTOM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | Prevost H3-45 D S/O | D S/O | 5-0209 | | | 31,760 | 45' | | | 988,128 | | CUSTOM |
| 174 | | Prevost XL2 45' D S/O | D S/O | 8-4460 | | | 2,761 | 45' | | | 1,100,000 | 1,950,000 | OFF LOT |

## NEW INVENTORY FOR FORETRAVELS

| STOCK# | YEAR | MODEL | BODY # | VIN # | CUSTOMER | DAYS | MILES | LGT | ENGINE | COMMENTS | PRICE 1 | PRICE 2 | CUSTOM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F009 | 2008 | NIMBUS | 6443 | 8-4600 | INVENTORY | 760 | 1420 | 40 Q S/O | CUM | CHERRY | 408,688 | 810,000 | PENDING |
| F014 | 2007 | PHENIX | 6426 | 7-4643 | INVENTORY | 910 | 18,558 | 45'Q S/O | 600 CUM | CHERRY | 510,000 | | PENDING |
| M021 | 2009 | RENEGADE | 2233 | | INVENTORY | 370 | | | MATCHING CHARIOT | | | 65,000 | OFF LOT |

In re   **Parliament Coach Corporation**          Case No.   **8:09-bk-29617**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Middle District of Florida

In re   **Parliament Coach Corporation**                   Case No.    **8:09-bk-29617**

                                     Debtor(s)             Chapter     **11**

# BUSINESS INCOME AND EXPENSES

__FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS__   (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

     1. Gross Income For 12 Months Prior to Filing:                  $ _____ 0.00

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

     2. Gross Monthly Income                                        $ _____ 0.00

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $    0.00 |
| 4. Payroll Taxes | 0.00 |
| 5. Unemployment Taxes | 0.00 |
| 6. Worker's Compensation | 0.00 |
| 7. Other Taxes | 0.00 |
| 8. Inventory Purchases (Including raw materials) | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | 0.00 |
| 10. Rent (Other than debtor's principal residence) | 0.00 |
| 11. Utilities | 0.00 |
| 12. Office Expenses and Supplies | 0.00 |
| 13. Repairs and Maintenance | 0.00 |
| 14. Vehicle Expenses | 0.00 |
| 15. Travel and Entertainment | 0.00 |
| 16. Equipment Rental and Leases | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | 0.00 |
| 18. Insurance | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | 0.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

     DESCRIPTION                            TOTAL

21. Other (Specify):

     DESCRIPTION                             TOTAL

     22. Total Monthly Expenses (Add items 3-21)                        $ _____ 0.00

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

     23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)      $ _____ 0.00

# United States Bankruptcy Court
## Middle District of Florida

In re   **Parliament Coach Corporation**

                          Debtor(s)

Case No.   **8:09-bk-29617**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**33**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   *1-11-09*

Signature   *Steven L. Mitchell*

           **Steven L. Mitchell**
           **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.